# **EXHIBIT 1**

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Timekeeper ↑ | Entry Date | Customary Rate | Time in hours decimal | Total Amount | Work Description |
|---|---|---|---|---|---|
| Jeremiah Frei-Pearson | 11/11/2019 | $950.00 | 0.01 | $9.50 | DISCUSS POTENTIAL CASE WITH CLIENT |
| Partner, Stanford Law 2003 | 5/15/2020 | $950.00 | 1.5 | $1,425.00 | REVIEW MOTION TO DISMISS AND DISCUSS SAME WITH M. POTASHNICK |
| | 5/18/2020 | $950.00 | 1.7 | $1,615.00 | REVIEW DRAFT OF MOTION TO DISMISS OPPOSITION; RESEARCH DISCRETE LEGAL ISSUES |
| | 5/19/2020 | $950.00 | 1.5 | $1,425.00 | REVIEW DRAFTS OF MOTION TO DISMISS |
| | 8/6/2020 | $950.00 | 0.4 | $380.00 | DISCUSS MOTION TO COMPEL |
| | 8/7/2020 | $950.00 | 1.1 | $1,045.00 | REVIEW AND REVISE DRAFT PROTECTIVE ORDER; DISCUSS SAME W/M. POTASHNICK; COMMUNICATE WITH DEFENDANTS' COUNSEL RE SAME |
| | 8/11/2020 | $950.00 | 0.5 | $475.00 | EMAILS WITH DEFENDANTS REGARDING DISCOVERY |
| | 8/13/2020 | $950.00 | 1.4 | $1,330.00 | REVISE AND EDIT DRAFT LETTER TO COURT REGARDING DISCOVERY |
| | 8/14/2020 | $950.00 | 0.9 | $855.00 | REVIEW AND FINAL EDITS ON DISCOVERY LETTER |
| | 12/2/2020 | $950.00 | 0.7 | $665.00 | EDIT DRAFT LETTER OPPOSITION REGARDING MOTION TO DISMISS |
| | 12/3/2020 | $950.00 | 0.4 | $380.00 | REVIEW LETTER TO THE COURT REGARDING MOTION TO DISMISS |
| | 12/4/2020 | $950.00 | 0.2 | $190.00 | REVIEW AND EDIT JOINT LETTER TO J. MOSES |
| | 12/8/2020 | $950.00 | 0.2 | $190.00 | REVIEW AND EDIT SUMMARY OF CONFERRAL CALL |
| | 12/8/2020 | $950.00 | 0.6 | $570.00 | INTERNAL STRATEGY REGARDING DEFENDANTS' REFUSAL TO PROVIDE ESI AND POTENTIAL NECESSITY OF A DEPOSITION |
| | 12/8/2020 | $950.00 | 1 | $950.00 | MEET AND CONFER REGARDING ELECTRONIC DISCOVERY |
| | 12/9/2020 | $950.00 | 0.5 | $475.00 | EDIT DRAFT 30(B)(6) DEPO NOTICE |
| | 12/9/2020 | $950.00 | 0.5 | $475.00 | CALL WITH JUDGE MOSES |
| | 12/9/2020 | $950.00 | 0.2 | $190.00 | AFTER PARTS AUTHORITY CLAIMED THAT IT PRODUCED MANY EMAILS IN ARBITRATION, REVIEWED AND CONFERRED REGARDING PARTS AUTHORITY'S ACTUAL PRODUCTION OF EMAILS IN ARBITRATION – WHICH TOTALLED LESS THAN 6 IN AN INDIVIDUAL CASE |
| | 12/10/2020 | $950.00 | 0.6 | $570.00 | REVIEW DATA DEPOSITIONS OUTLINE, COMMENTS, COMMUNICATIONS, AND STRATEGIZE REGARDING SAME |
| | 12/14/2020 | $950.00 | 0.3 | $285.00 | COMMUNICATE WITH DEFENDANTS REGARDING DISCOVERY AND SETTLEMENT |
| | 12/18/2020 | $950.00 | 0.5 | $475.00 | REVIEW DEFENDANTS' ESI DEPO OBJECTIONS AND DISCUSS SAME INTERNALLY |
| | 12/23/2020 | $950.00 | 1.3 | $1,235.00 | REVISE LETTER REGARDING 30(B)(6) DEPOSITIONS; DISCUSS SAME WITH TEAM |
| | 12/24/2020 | $950.00 | 0.4 | $380.00 | REVISE LETTER REGARDING 30(B)(6) DEPOSITION |
| | 12/24/2020 | $950.00 | 0.3 | $285.00 | CONSIDER POTENTIAL MEDIATORS |
| | 1/4/2021 | $950.00 | 0.7 | $665.00 | MULTIPLE COMMUNICATIONS WITH CO-COUNSEL AND CLIENTS REGARDING POSSIBLE MEDIATION |
| | 1/5/2021 | $950.00 | 0.2 | $190.00 | FOLLOWUP WITH DEFENDANTS REGARDING 30(B)(6) DEPOSITIONS |
| | 1/6/2021 | $950.00 | 1.1 | $1,045.00 | COMMUNICATIONS REGARDING 30(B)(6) DEPOSITION |
| | 1/7/2021 | $950.00 | 0.2 | $190.00 | MORE COMMUNICATIONS REGARDING 30(B)(6) DEPOS |
| | 1/8/2021 | $950.00 | 0.2 | $190.00 | COMMUNICATE WITH DEFENSE COUNSEL REGARDING UPCOMING MEDIATION |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 1/13/2021 | $950.00 | 0.2 | $190.00 | COMMUNICATE WITH MEDIATOR AND OPPOSING COUNSEL REGARDING MEDIATION |
| 1/21/2021 | $950.00 | 0.2 | $190.00 | COMMUNICATE INTERNALLY AND WITH DEFENSE COUNSEL REGARDING SCOPE OF MEDIATION |
| 1/22/2021 | $950.00 | 0.4 | $380.00 | PRE-MEDIATION CALL WITH J. MAAS AND COUNSEL |
| 1/25/2021 | $950.00 | 0.4 | $380.00 | MULTIPLE INTERNAL COMMUNICATIONS REGARDING COMMUNICATING OFFERS TO CLIENTS |
| 1/26/2021 | $950.00 | 0.3 | $285.00 | REVIEW CLIENT RECORDS; COMMUNICATE WITH DEFENSE COUNSEL REGARDING CLIENTS |
| 1/27/2021 | $950.00 | 0.4 | $380.00 | COMMUNICATE WITH ACW REGARDING MEDIATION STATEMENT; OUTLINE SAME |
| 1/28/2021 | $950.00 | 3.5 | $3,325.00 | REVIEW, EDIT AND FINALIZE MEDIATION STATEMENT; DISCUSS SAME |
| 2/1/2021 | $950.00 | 0.4 | $380.00 | PRE-MEDIATION CALL WITH JUDGE MAAS |
| 2/1/2021 | $950.00 | 0.4 | $380.00 | CALL WITH MEDIATOR |
| 2/2/2021 | $950.00 | 5.4 | $5,130.00 | MEDIATION |
| 2/3/2021 | $950.00 | 0.9 | $855.00 | TEAM MEETING REGARDING SETTLEMENT OFFERS |
| 2/3/2021 | $950.00 | 1.1 | $1,045.00 | DISCUSS VARIOUS OFFERS AND POTENTIAL RECOMMENDATIONS TO CLIENTS |
| 2/4/2021 | $950.00 | 0.7 | $665.00 | REVIEW AND EDIT DRAFT LETTER TO JUDGE MOSES |
| 2/4/2021 | $950.00 | 0.2 | $190.00 | NUMEROUS EMAILS REGARDING JOINT LETTER TO COURT; EDIT SAME |
| 2/4/2021 | $950.00 | 0.9 | $855.00 | DISCUSS VARIOUS OFFERS AND RECOMMENDATIONS TO CLIENTS |
| 2/8/2021 | $950.00 | 0.4 | $380.00 | INTERNAL COMMUNICATIONS REGARDING NARROWING 30(B)(6) REQUESTS AND RESPONDING TO DEFENDANTS' DISCOVERY REQUESTS |
| 2/8/2021 | $950.00 | 0.8 | $760.00 | STATUS CONFERENCE |
| 2/8/2021 | $950.00 | 0.3 | $285.00 | PREPARE FOR STATUS CONFERENCE |
| 2/9/2021 | $950.00 | 1.6 | $1,520.00 | DEAL WITH SETTLEMENT COMMUNICATIONS WITH CLIENTS |
| 2/9/2021 | $950.00 | 1.2 | $1,140.00 | MEET AND CONFER REGARDING DEPOSITIONS |
| 2/15/2021 | $950.00 | 1.8 | $1,710.00 | EDIT MOTION TO DISMISS OPPOSITION |
| 2/17/2021 | $950.00 | 0.4 | $380.00 | COMMUNICATE WITH DEFENDANTS REGARDING VARIOUS SETTLEMENT OPTIONS |
| 2/17/2021 | $950.00 | 0.3 | $285.00 | DISCUSS CASE WITH R. MARTIN |
| 2/18/2021 | $950.00 | 0.9 | $855.00 | CONFER REGARDING DEPOSITIONS AND WRITTEN DISCOVERY |
| 2/23/2021 | $950.00 | 0.8 | $760.00 | SETTLEMENT DISCUSSIONS |
| 2/26/2021 | $950.00 | 0.8 | $760.00 | MEET AND CONFER WITH DEFENDANTS |
| 2/27/2021 | $950.00 | 0.3 | $285.00 | DRAFT LETTER TO MAGISTRATE FOR SHARING WITH DEFENDANTS |
| 3/3/2021 | $950.00 | 0.4 | $380.00 | ANALYZE VARIOUS SETTLEMENT OFFERS AND DISCUSS CONVEYING SAME TO CLIENTS WITH ADVICE. |
| 3/4/2021 | $950.00 | 1.3 | $1,235.00 | COMMUNICATIONS REGARDING WHETHER TAX FILINGS ARE DISCOVERABLE; RESEARCH SAME; EMAIL DEFENDANTS REGARDING SAME; EMAIL DEFENDANTS REGARDING NUMEROUS DISCOVERY ACTIONS. |
| 3/4/2021 | $950.00 | 0.7 | $665.00 | CALL REGARDING DISCOVERY |
| 3/8/2021 | $950.00 | 0.5 | $475.00 | COMMUNICATIONS REGARDING SETTLEMENT OFFERS TO OPTINS AND DISCUSSIONS WITH CLIENTS REGARDING SAME |

| | | | | | |
|---|---|---|---|---|---|
| | 3/11/2021 | $950.00 | 0.9 | $855.00 | COMMUNICATIONS REGARDING DEPOSITIONS |
| | 3/18/2021 | $950.00 | 1.1 | $1,045.00 | MEET AND CONFER REGARDING DISCOVERY |
| | 3/19/2021 | $950.00 | 0.8 | $760.00 | COMMUNICATIONS WITH OPTINS RE POTENTIAL SETTLEMENTS |
| | 3/25/2021 | $950.00 | 1.1 | $1,045.00 | DRAFT AND EDIT MEET AND CONFER EMAIL |
| | 3/26/2021 | $950.00 | 0.7 | $665.00 | COMMUNICATE INTERNALLY REGARDING DISCOVERY RESPONSES AND CLIENT STATEMENTS |
| | 11/2/2021 | $950.00 | 0.5 | $475.00 | FOLLOW-UP REGARDING SEARCH TERM RESULTS |
| | 11/3/2021 | $950.00 | 0.2 | $190.00 | DISCUSS NEXT STEPS |
| | 11/4/2021 | $950.00 | 0.7 | $665.00 | COURT CONFERENCE WITH JUDGE MOSES |
| | 11/8/2021 | $950.00 | 1.3 | $1,235.00 | COMMUNICATIONS REGARDING SETTLEMENT AGREEMENT |
| | 11/8/2021 | $950.00 | 0.4 | $380.00 | REVIEW AND EDIT PROPOSED ESI PROTOCOL |
| | 11/16/2021 | $950.00 | 1.3 | $1,235.00 | CONSIDER SETTLEMENT DISTRIBUTIONS AND CONCERNS OF PLAINTIFFS |
| | 11/17/2021 | $950.00 | 0.9 | $855.00 | REVISE SETTLEMENT STRUCTURE |
| | 11/18/2021 | $950.00 | 0.8 | $760.00 | EDIT MEDIATION AGREEMENT |
| | 11/23/2021 | $950.00 | 0.6 | $570.00 | DISCUSS NEXT STEPS WITH A. WHITE |
| | 12/8/2021 | $950.00 | 0.5 | $475.00 | WORK ON SETTLEMENT AND CONSIDER ISSUES RE M. HEADD |
| | 12/15/2021 | $950.00 | 0.5 | $475.00 | WORK ON SETTLEMENT |
| | 1/10/2022 | $950.00 | 0.4 | $380.00 | EDIT PROPOSED CHEEKS LETTER |
| | 1/17/2022 | $950.00 | 0.2 | $190.00 | CALL WITH PLAINTIFF |
| | 1/19/2022 | $950.00 | 0.6 | $570.00 | EDIT CHEEKS LETTER |
| Bradley Silverman, Of Counsel, University of Pennsylvania | 4/13/2021 | $675.00 | 2 | $1,350.00 | DRAFT DISCOVERY DEMANDS |
| Andrew White, Associate, NYU Law 2015 | 11/5/2019 | $525.00 | 2.1 | $1,102.50 | CONSIDERATION OF ISSUES RE TEMPORARY RESTRAINING ORDER; RESEARCH RE SAME; WORK ON SAME |
| | 11/6/2019 | $525.00 | 1.8 | $945.00 | CONSIDERATION OF ISSUES RE TEMPORARY RESTRAINING ORDER, COMPLAINT; WORK ON SAME |
| | 11/6/2019 | $525.00 | 0.3 | $157.50 | CONSIDERATION OF ISSUES RE NAMING DILIGENT AS DEFENDANT IN COMPLAINT |
| | 11/11/2019 | $525.00 | 1.1 | $577.50 | WORK ON FILINGS FOR TEMPORARY RESTRAINING ORDER |
| | 11/12/2019 | $525.00 | 3.4 | $1,785.00 | WORK ON MOTION FOR TEMPORARY RESTRAINING ORDER, ORDER TO SHOW CAUSE, COMPLAINT |
| | 11/15/2019 | $525.00 | 3.5 | $1,837.50 | WORK ON MOTION FOR TEMPORARY RESTRAINING ORDER AND RELATED FILINGS; CONSIDERATION OF ISSUES RE SAME |
| | 11/17/2019 | $525.00 | 2.6 | $1,365.00 | WORK ON TEMPORARY RESTRAINING ORDER MOTION |
| | 11/19/2019 | $525.00 | 1.9 | $997.50 | WORK ON COMPLAINT, TEMPORARY RESTRAINING ORDER; CONSIDERATION OF ISSUES RE SAME |
| | 11/20/2019 | $525.00 | 1.1 | $577.50 | WORK ON MOTION FOR TEMPORARY RESTRAINING ORDER |
| | 11/22/2019 | $525.00 | 0.6 | $315.00 | CALL TO COURT RE TEMPORARY RESTRAINING ORDER; CONSIDERATION OF ISSUES RE SAME |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 12/4/2019 | $525.00 | 0.6 | $315.00 | REVIEW AND ANALYZE DECLARATION OF M. GRULLAT; CONSIDERATION OF ISSUES RE SAME |
| 12/5/2019 | $525.00 | 1.4 | $735.00 | WORK ON DECLARATION OF M. GRULLAT; FILE CORRECTED VERSION OF SAME |
| 12/11/2019 | $525.00 | 0.4 | $210.00 | REVIEW AND ANALYZE DILIGENT'S PRE-MOTION LETTER RE MOTION TO DISMISS |
| 12/12/2019 | $525.00 | 4.8 | $2,520.00 | WORK ON REPLY BRIEF RE TEMPORARY RESTRAINING ORDER, PROPOSED AMENDED COMPLAINT |
| 12/13/2019 | $525.00 | 1.9 | $997.50 | WORK ON LETTER RESPONSE RE MOTION TO DISMISS; CONSIDERATION OF ISSUES RE AMENDED COMPLAINT |
| 12/14/2019 | $525.00 | 3.4 | $1,785.00 | WORK ON REPLY BRIEF RE TEMPORARY RESTRAINING ORDER |
| 12/15/2019 | $525.00 | 6.2 | $3,255.00 | WORK ON REPLY BRIEF RE TEMPORARY RESTRAINING ORDER, AMENDED COMPLAINTS, LETTER REQUEST TO FILE SAME |
| 12/16/2019 | $525.00 | 1.2 | $630.00 | WORK ON REPLY BRIEF RE TEMPORARY RESTRAINING ORDER AND ASSOCIATED FILINGS |
| 12/17/2019 | $525.00 | 1.4 | $735.00 | WORK ON DISCOVERY DEMANDS |
| 12/19/2019 | $525.00 | 0.3 | $157.50 | WORK ON FILING REPLY BRIEF |
| 12/23/2019 | $525.00 | 0.8 | $420.00 | REVIEW DISCOVERY DEMANDS; CONSIDERATION OF ISSUES RE SAME |
| 12/24/2019 | $525.00 | 0.8 | $420.00 | WORK ON DISCOVERY DEMANDS |
| 12/26/2019 | $525.00 | 1.1 | $577.50 | CONSIDERATION OF ISSUES RE AMENDED COMPLAINT; WORK ON SAME |
| 12/27/2019 | $525.00 | 3.9 | $2,047.50 | WORK ON AMENDED COMPLAINT; CONSIDERATION OF ISSUES RE SAME |
| 12/30/2019 | $525.00 | 4.1 | $2,152.50 | WORK ON AMENDED MASTER COMPLAINT; CONSIDERATION OF ISSUES RE STATES AND CLAIMS TO INCLUDE; CONSIDERATION OF ISSUES RE STIPULATION RE CLIENT-TO-CLIENT CONTACT |
| 12/31/2019 | $525.00 | 3.6 | $1,890.00 | WORK ON AMENDED COMPLAINT |
| 1/2/2020 | $525.00 | 10.2 | $5,355.00 | WORK ON AMENDED COMPLAINT; CALLS TO CLIENTS RE SAME |
| 1/3/2020 | $525.00 | 9.8 | $5,145.00 | WORK ON FIRST AMENDED COMPLAINT; FILE SAME |
| 1/7/2020 | $525.00 | 1.4 | $735.00 | REVIEW INFO ON PUTATIVE CLASS MEMBERS; CONSIDERATION OF ISSUES RE STIPULATION ON COMMUNICATIONS WITH REPRESENTED DRIVERS |
| 1/8/2020 | $525.00 | 2.4 | $1,260.00 | REVIEW COURT ORDER ON AMENDED COMPLAINT; WORK ON STIPULATION RE COMMUNICATIONS WITH CLIENTS; CONSIDERATION OF ISSUES RE SAME |
| 1/9/2020 | $525.00 | 4.1 | $2,152.50 | WORK ON STIPULATION RE ARBITRATION AGREEMENTS AND CONTACT WITH DRIVERS; CONSIDERATION OF ISSUES RE SAME; CONSIDERATION OF ISSUES RE ARBITRATIONS; REVIEW SUMMONSES FOR NEW DEFENDANTS |
| 1/10/2020 | $525.00 | 2.7 | $1,417.50 | WORK ON STIPULATION RE CONTACTS WITH DRIVERS; CONSIDERATION OF ISSUES RE SAME; CONSIDERATION OF ISSUES RE REQUESTING EXTENSION TO FILE SAME |
| 1/12/2020 | $525.00 | 0.4 | $210.00 | CONSIDERATION OF ISSUES RE STIPULATION RE ARBITRATION AGREEMENTS AND CONTACTS WITH REPRESENTED DRIVERS |
| 1/13/2020 | $525.00 | 0.9 | $472.50 | CONSIDERATION OF ISSUES RE STIPULATION ON DRIVER CONTACTS |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 1/14/2020 | $525.00 | 4.8 | $2,520.00 | CONSIDERATION OF ISSUES RE STIPULATION RE CONTACTS WITH DRIVERS; CALL WITH DEFENDANTS RE SAME; WORK ON LETTER TO COURT RE STATUS OF SAME |
| 1/16/2020 | $525.00 | 1.1 | $577.50 | CONSIDERATION OF ISSUES RE CLASS REPRESENTATIVES, ARBITRATION ISSUES |
| 1/21/2020 | $525.00 | 1.4 | $735.00 | CONSIDERATION OF ISSUES RE AMENDING COMPLAINT, CLASS REPRESENTATIVES, ARBITRATIONS |
| 1/23/2020 | $525.00 | 1.1 | $577.50 | WORK ON STIPULATION RE DIRECT CLIENT CONTACT; CONSIDERATION OF ISSUES RE CLASSES |
| 2/3/2020 | $525.00 | 0.8 | $420.00 | WORK ON LETTER RE AMENDED COMPLAINT |
| 2/4/2020 | $525.00 | 0.3 | $157.50 | WORK ON LETTER TO COURT; CONSIDERATION OF ISSUES RE NAMED PLAINTIFFS |
| 2/10/2020 | $525.00 | 2.2 | $1,155.00 | WORK ON OPPOSITION TO MOTION TO STAY DISCOVERY |
| 2/11/2020 | $525.00 | 6.1 | $3,202.50 | WORK ON OPPOSITION TO DISCOVERY STAY |
| 2/13/2020 | $525.00 | 2.1 | $1,102.50 | PREPARE FOR CONFERENCE CALL WITH COURT; CONSIDERATION OF ISSUES RE NAMED PLAINTIFFS |
| 2/14/2020 | $525.00 | 1 | $945.00 | CALL WITH COURT; PREPARE FOR SAME; CONSIDERATION OF ISSUES RE SAME |
| 2/21/2020 | $525.00 | 2.3 | $1,207.50 | REVIEW CORRESPONDENCE WITH DEFENDANTS RE ARBITRATION AGREEMENTS; CONSIDERATION OF ISSUES RE ARBITRATIONS |
| 2/26/2020 | $525.00 | 0.2 | $105.00 | REVIEW PROCESS SERVER CHARGES AND APPROVE SAME |
| 3/3/2020 | $525.00 | 0.6 | $315.00 | CONFER WITH CLIENTS RE ADDITIONAL INFO REQUESTED BY DEFENDANTS; EMAIL SAME TO DEFENDANTS |
| 3/4/2020 | $525.00 | 2.7 | $1,417.50 | WORK ON INITIAL DISCLOSURES |
| 3/5/2020 | $525.00 | 4.7 | $2,467.50 | WORK ON INITIAL DISCLOSURES |
| 3/6/2020 | $525.00 | 1.2 | $630.00 | WORK ON INITIAL DISCLOSURES; CONSIDERATION OF ISSUES RE SAME |
| 3/12/2020 | $525.00 | 2.4 | $1,260.00 | CONSIDERATION OF ISSUES RE AMENDED COMPLAINT; RESEARCH RE SAME |
| 3/18/2020 | $525.00 | 3.1 | $1,627.50 | CALL TO POTENTIAL NAMED PLAINTIFFS FOR SECOND AMENDED COMPLAINT; CONSIDERATION OF ISSUES RE SAME |
| 3/22/2020 | $525.00 | 2.6 | $1,365.00 | WORK ON AMENDED COMPLAINT; REVIEW DOCKET RE CASE MANAGEMENT STATEMENT |
| 3/23/2020 | $525.00 | 2.4 | $1,260.00 | WORK ON AMENDED COMPLAINT |
| 3/24/2020 | $525.00 | 6.1 | $3,202.50 | WORK ON AMENDED COMPLAINT; CONSIDERATION OF ISSUES RE REPRESENTATIVES, MULTI-STATE CLAIM |
| 3/25/2020 | $525.00 | 3.2 | $1,680.00 | WORK ON AMENDED COMPLAINT |
| 3/26/2020 | $525.00 | 3.1 | $1,627.50 | WORK ON AMENDED COMPLAINT; CALLS TO CLIENTS RE SAME; EMAIL TO DEFENDANTS RE ARBITRATION AGREEMENTS FOR PROSPECTIVE CLASS REPRESENTATIVES |
| 3/27/2020 | $525.00 | 2.2 | $1,155.00 | WORK ON STATUS LETTER, AMENDED COMPLAINT |
| 3/29/2020 | $525.00 | 3.3 | $1,732.50 | WORK ON AMENDED COMPLAINT |
| 3/30/2020 | $525.00 | 4.7 | $2,467.50 | WORK ON AMENDED COMPLAINT |
| 3/31/2020 | $525.00 | 1.4 | $735.00 | REVIEW ARBITRATION AGREEMENTS PRODUCED PURSUANT TO PROTECTIVE ORDER |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 4/5/2020 | $525.00 | 0.4 | $210.00 | WORK ON JOIN PRE-MOTION LETTER TO COURT |
| 4/6/2020 | $525.00 | 1.1 | $577.50 | WORK ON JOINT PRE-MOTION LETTER RE DEFENDANTS' MOTION TO DISMISS |
| 4/8/2020 | $525.00 | 1.8 | $945.00 | REVIEW INITIAL DISCOVERY DEMANDS; CONSIDERATION OF ISSUES RE DISCOVERY FOR NAMED OWNER DEFENDANTS; CONSIDERATION OF ISSUES RE BRIEFING SCHEDULE ON MOTION TO DISMISS |
| 4/13/2020 | $525.00 | 3.1 | $1,627.50 | CONSIDERATION OF ISSUES RE CASE STATUS, STATUS OF ARBITRATIONS, PAGA ACTION, DISTRIBUTION OF LABOR RE SAME |
| 4/29/2020 | $525.00 | 1.3 | $682.50 | WORK ON INITIAL DISCLOSURES; CONSIDERATION OF ISSUES RE DISCOVERY |
| 5/4/2020 | $525.00 | 0.2 | $105.00 | CONSIDERATION OF ISSUES RE DEFENDANTS' REQUEST FOR EXTENSION ON MOTION TO DISMISS BRIEFING; REVIEW CASE STATUS |
| 5/22/2020 | $525.00 | 3.7 | $1,942.50 | REVIEW AND ANALYZE MOTION TO DISMISS; WORK ON OPPOSITION TO SAME; RESEARCH RE SAME |
| 6/2/2020 | $525.00 | 1.3 | $682.50 | CONSIDERATION OF ISSUES RE DISCOVERY |
| 6/3/2020 | $525.00 | 2.4 | $1,260.00 | WORK ON OPPOSITION TO MOTION TO DISMISS |
| 6/4/2020 | $525.00 | 1.7 | $892.50 | CONSIDERATION OF ISSUES RE MOTION TO DISMISS |
| 6/5/2020 | $525.00 | 5.7 | $2,992.50 | WORK ON OPPOSITION TO MOTION TO DISMISS; RESEARCH RE SAME |
| 6/6/2020 | $525.00 | 2.6 | $1,365.00 | WORK ON OPPOSITION TO MOTION TO DISMISS |
| 6/8/2020 | $525.00 | 7.8 | $4,095.00 | WORK ON OPPOSITION TO MOTION TO DISMISS; RESEARCH RE SAME |
| 6/9/2020 | $525.00 | 8.9 | $4,672.50 | WORK ON OPPOSITION TO MOTION TO DISMISS; CONSIDERATION OF ISSUES RE DISCOVERY; CORRESPONDENCE TO DEFENDANTS RE DISCOVERY RESPONSES; CONSIDERATION OF ISSUES RE HEARING |
| 6/10/2020 | $525.00 | 6.8 | $3,570.00 | WORK ON OPPOSITION TO MOTION TO DISMISS |
| 6/26/2020 | $525.00 | 0.8 | $420.00 | – REVIEW AND ANALYZE DEFENDANTS' DISCOVERY DEMANDS; CONSIDERATION OF ISSUES RE SAME |
| 7/9/2020 | $525.00 | 2.1 | $1,102.50 | WORK ON INTERROGATORY RESPONSES |
| 7/13/2020 | $525.00 | 3.1 | $1,627.50 | RESEARCH RE INDEPENDENT CONTRACTOR STATUS IN WASHINGTON D.C. |
| 7/16/2020 | $525.00 | 1.2 | $630.00 | COMMUNICATIONS WITH CLIENTS RE DISCOVERY RESPONSES |
| 7/17/2020 | $525.00 | 0.8 | $420.00 | REVIEW CORRESPONDENCE RE ARBITRATION AGREEMENTS UNDER OPERATIVE PROTECTIVE ORDER |
| 7/20/2020 | $525.00 | 1.1 | $577.50 | CONSIDERATION OF ISSUES RE DISCOVERY; REVIEW CORRESPONDENCE RE SAME |
| 7/22/2020 | $525.00 | 2.6 | $1,365.00 | REVIEW DISCOVERY RESPONSES; CONSIDERATION OF ISSUES RE DISCOVERY DISPUTE; WORK ON EMAIL RE SAME |
| 7/23/2020 | $525.00 | 1.2 | $630.00 | WORK ON PLAINTIFFS' DISCOVERY RESPONSES; CONSIDERATION OF ISSUES RE SAME |
| 7/24/2020 | $525.00 | 2.2 | $1,155.00 | WORK ON DISCOVERY RESPONSES |
| 7/25/2020 | $525.00 | 2.1 | $1,102.50 | WORK ON NAMED PLAINTIFF DISCOVERY RESPONSES |
| 7/27/2020 | $525.00 | 6.4 | $3,360.00 | MEET AND CONFER RE DISCOVERY; PREPARE FOR SAME; CONSIDERATION OF ISSUES RE SAME; WORK ON DISCOVERY RESPONSES |
| 7/28/2020 | $525.00 | 3.7 | $1,942.50 | WORK ON DISCOVERY RESPONSES; CONSIDERATION OF ISSUES RE SAME |

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 7/29/2020 | $525.00 | 6.1 | $3,202.50 | REVIEW AND ANALYZE DISCOVERY RESPONSES; CONSIDERATION OF ISSUES RE DISCOVERY; REVIEW AND ANALYZE DEPARTMENT OF LABOR SUMMARY JUDGMENT MOTION IN RELATED D. ARIZ. CASE, DEPOSITION TRANSCRIPTS FILED WITH SAME |
| 7/30/2020 | $525.00 | 3.6 | $1,890.00 | REVIEW AND ANALYZE SUPPORTING DOCUMENTS TO DEPARTMENT OF LABOR SUMMARY JUDGMENT MOTION IN RELATED FEDERAL CASE |
| 8/6/2020 | $525.00 | 2.3 | $1,207.50 | WORK ON PRE-MOTION LETTER RE MOTION TO COMPEL DISCOVERY; REVIEW AND ANALYZE CORRESPONDENCE ON DISCOVERY, MEET AND CONFER EFFORTS |
| 8/7/2020 | $525.00 | 1.7 | $892.50 | PREPARE FOR CALL RE DISCOVERY; REVIEW DRAFT PROTECTIVE ORDER; CONSIDERATION OF ISSUES RE SAME |
| 8/11/2020 | $525.00 | 1.6 | $840.00 | CONSIDERATION OF ISSUES RE DISCOVERY; CORRESPONDENCE WITH DEFENDANTS RE SAME; WORK ON DISCOVERY DISPUTE LETTER |
| 8/12/2020 | $525.00 | 4.7 | $2,467.50 | WORK ON DISCOVERY DEMANDS, LETTER TO COURT RE DISCOVERY DISPUTE; REVIEW JUDGE MOSES'S RULES RE SAME; CONSIDERATION OF ISSUES RE DISCOVERY |
| 8/13/2020 | $525.00 | 2.4 | $1,260.00 | REVIEW DISCOVERY ISSUES; WORK ON LETTER TO COURT RE SAME; CONSIDERATION OF ISSUES RE SAME |
| 8/16/2020 | $525.00 | 1.4 | $735.00 | WORK ON DISCOVERY LETTER; CONSIDERATION OF ISSUES RE ESI DISCOVERY |
| 8/17/2020 | $525.00 | 3.8 | $1,995.00 | WORK ON DISCOVERY LETTER TO COURT; CONSIDERATION OF ISSUES RE MOTION TO DISMISS, AMENDING COMPLAINT, SEPARATING CLAIMS |
| 8/25/2020 | $525.00 | 2.3 | $1,207.50 | WORK ON DISCOVERY DEMANDS; CONSIDERATION OF ISSUES RE SAME |
| 8/26/2020 | $525.00 | 0.6 | $315.00 | WORK ON DISCOVERY DEMANDS |
| 8/27/2020 | $525.00 | 2.1 | $1,102.50 | WORK ON DISCOVERY DEMANDS |
| 9/4/2020 | $525.00 | 3.2 | $1,680.00 | WORK ON DISCOVERY DEMANDS |
| 9/8/2020 | $525.00 | 1.4 | $735.00 | DISCOVERY CONFERENCE; PREPARE FOR SAME; CONSIDERATION OF ISSUES RE SAME |
| 9/21/2020 | $525.00 | 0.5 | $262.50 | CONFER WITH A. CHAN RE CASE STATUS |
| 9/22/2020 | $525.00 | 0.6 | $315.00 | CONFER WITH A. CHAN RE CASE STATUS, WORKFLOW, NOTICE OF SUPPLEMENTAL AUTHORITY; CONSIDERATION OF ISSUES RE SUPPLEMENTAL AUTHORITY RE MOTION TO DISMISS OPPOSITION |
| 9/23/2020 | $525.00 | 0.3 | $157.50 | WRITTEN OFF AS BILLING JUDGMENT |
| 9/24/2020 | $525.00 | 2.1 | $1,102.50 | WRITTEN OFF AS BILLING JUDGMENT |
| 9/25/2020 | $525.00 | 2.2 | $1,155.00 | REVIEW AND ANALYZE MOTION TO DISMISS ORDER; CONSIDERATION OF ISSUES RE AMENDING COMPLAINT; REVIEW AND ANALYZE DOCUMENTS AND INTAKE INFORMATION RE NAMED PLAINTIFFS |
| 9/30/2020 | $525.00 | 0.4 | $210.00 | WORK ON THIRD AMENDED COMPLAINT |
| 10/2/2020 | $525.00 | 2.9 | $1,522.50 | WORK ON THIRD AMENDED COMPLAINT; CONSIDERATION OF ISSUES RE CLIENT-SPECIFIC INFORMATION |
| 10/9/2020 | $525.00 | 3.1 | $1,627.50 | WORK ON THIRD AMENDED COMPLAINT; CONSIDERATION OF ISSUES RE NUMEROSITY OF DRIVERS WITHOUT ARBITRATION AGREEMENTS |
| 10/15/2020 | $525.00 | 3.4 | $1,785.00 | WORK ON THIRD AMENDED COMPLAINT; LETTER MOTION RE SAME; DOCUMENT REVIEW RE SAME |

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 10/16/2020 | $525.00 | 11.2 | $5,880.00 | WORK ON THIRD AMENDED COMPLAINT, LETTER MOTION FOR LEAVE TO FILE SAME; RESEARCH RE SAME; DOCUMENT REVIEW RE SAME |
| 10/20/2020 | $525.00 | 3.2 | $1,680.00 | REVIEW AND ANALYZE DOCUMENTS FROM DEPARTMENT OF LABOR LAWSUIT AGAINST DEFENDANTS |
| 10/28/2020 | $525.00 | 0.3 | $157.50 | REVIEW AND ANALYZE ORDER RE AMENDING COMPLAINT |
| 10/30/2020 | $525.00 | 3.4 | $1,785.00 | WORK ON THIRD AMENDED COMPLAINT; CONSIDERATION OF ISSUES RE SAME; WORK ON OPT-IN SUBMISSIONS |
| 11/5/2020 | $525.00 | 1.3 | $682.50 | REVIEW NOTICE OF OPT-IN PLAINTIFFS FILING; WORK ON CORRECTED VERSION OF SAME; REVIEW CORRESPONDENCE RE OPT-IN DRIVERS |
| 11/11/2020 | $525.00 | 1.2 | $630.00 | REVIEW CASE STATUS, DEADLINES FOR ANSWER; CONSIDERATION OF ISSUES RE DISCOVERY |
| 11/16/2020 | $525.00 | 1.3 | $682.50 | REVIEW OPT-IN DISCOVERY DEMANDS; CONSIDERATION OF ISSUES RE SAME; WORK ON RESPONSES RE SAME |
| 11/17/2020 | $525.00 | 1.2 | $630.00 | CONSIDERATION OF ISSUES RE DISCOVERY; WORK ON REQUEST FOR PRODUCTION OF DOCUMENTS RE DEPARTMENT OF LABOR ACTION IN ARIZONA |
| 11/23/2020 | $525.00 | 0.9 | $472.50 | WORK ON DISCOVERY DEMANDS; CONSIDERATION OF ISSUES RE SAME |
| 11/25/2020 | $525.00 | 0.6 | $315.00 | REVIEW SCHEDULE RE REQUEST FOR LEAVE TO FILE MOTION TO DISMISS; CONSIDERATION OF ISSUES RE SAME |
| 12/3/2020 | $525.00 | 0.8 | $420.00 | WORK ON PRE-MOTION LETTER OPPOSITION RE MOTION TO DISMISS |
| 12/4/2020 | $525.00 | 0.3 | $157.50 | WORK ON STATUS LETTER TO COURT |
| 12/8/2020 | $525.00 | 3.8 | $1,995.00 | DOCUMENT REVIEW; CONSIDERATION OF ISSUES RE DISCOVERY, FORTHCOMING MOTION TO DISMISS |
| 12/9/2020 | $525.00 | 2.8 | $1,470.00 | STATUS CONFERENCE CALL; PREPARE FOR SAME; CONSIDERATION OF ISSUES RE SAME; WORK ON 30(B)(6) DEPOSITION NOTICES TO PARTS AUTHORITY AND DILIGENT |
| 12/21/2020 | $525.00 | 2.8 | $1,470.00 | REVIEW AND ANALYZE MOTION TO DISMISS; CONSIDERATION OF ISSUES RE SAME; RESEARCH RE SAME |
| 1/4/2021 | $525.00 | 0.8 | $420.00 | CONSIDERATION OF ISSUES RE DISCOVERY PRODUCTION |
| 1/5/2021 | $525.00 | 0.7 | $367.50 | CONSIDERATION OF ISSUES RE SERVICE ON L. BROWNE |
| 1/7/2021 | $525.00 | 0.7 | $367.50 | WORK ON MEET AND CONFER EFFORTS RE 30(B)(6) DEPOSITIONS; CONSIDERATION OF ISSUES RE MEDIATION |
| 1/8/2021 | $525.00 | 0.3 | $157.50 | WRITTEN OFF AS BILLING JUDGMENT |
| 1/28/2021 | $525.00 | 0.7 | $367.50 | CONSIDERATION OF ISSUES RE MOTION TO DISMISS OPPOSITION; REVIEW AND ANALYZE MOTION TO DISMISS |
| 2/1/2021 | $525.00 | 1.8 | $945.00 | PREPARE FOR MEDIATION |
| 2/2/2021 | $525.00 | 2.3 | $1,207.50 | CONSIDERATION OF ISSUES RE MEDIATION, GLOBAL RESOLUTION |
| 2/3/2021 | $525.00 | 5.8 | $3,045.00 | CONSIDERATION OF ISSUES RE MOTION TO DISMISS; REVIEW AND ANALYZE MOTION; RESEARCH RE OPPOSITION |
| 2/4/2021 | $525.00 | 5.3 | $2,782.50 | WORK ON RESPONSES TO INDIVIDUAL SETTLEMENT OFFERS; CONSIDERATION OF ISSUES RE SAME; WORK ON JOINT STATUS LETTER TO COURT; CONSIDERATION OF ISSUES RE DISCOVERY, DEPOSITIONS |
| 2/5/2021 | $525.00 | 4.8 | $2,520.00 | WORK ON OPPOSITION TO MOTION TO DISMISS; CONSIDERATION OF ISSUES RE SAME; RESEARCH RE SAME |

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 2/8/2021 | $525.00 | 3.1 | $1,627.50 | CALL WITH COURT RE DISCOVERY; PREPARE FOR SAME; CONSIDERATION OF ISSUES RE DISCOVERY; DOCUMENT REVIEW |
| 2/10/2021 | $525.00 | 1.9 | $997.50 | CONSIDERATION OF ISSUES RE SETTLEMENT OFFERS |
| 2/12/2021 | $525.00 | 4.1 | $2,152.50 | WORK ON OPPOSITION TO MOTION TO DISMISS |
| 2/14/2021 | $525.00 | 3.4 | $1,785.00 | WORK ON OPPOSITION TO MOTION TO DISMISS THIRD AMENDED COMPLAINT |
| 2/15/2021 | $525.00 | 9.2 | $4,830.00 | WORK ON OPPOSITION TO MOTION TO DISMISS; REVIEW AFFIDAVIT OF SERVICE ON L. BROWNE; CONSIDERATION OF ISSUES RE FILING SAME WITH COURT |
| 2/18/2021 | $525.00 | 1.4 | $735.00 | MEET AND CONFER RE DISCOVERY; CONSIDERATION OF ISSUES RE SAME, DEADLINE EXTENSION REQUEST TO COURT |
| 2/28/2021 | $525.00 | 0.2 | $105.00 | WORK ON DEADLINE EXTENSION LETTER |
| 3/3/2021 | $525.00 | 0.2 | $105.00 | WORK ON DISCOVERY DEADLINE EXTENSION LETTER |
| 3/4/2021 | $525.00 | 0.6 | $315.00 | CONSIDERATION OF ISSUES RE DISCOVERY DISPUTE, NARROWING TOPICS |
| 4/9/2021 | $525.00 | 3.1 | $1,627.50 | CONSIDERATION OF ISSUES RE JURISDICTIONAL DISCOVERY; DOCUMENT REVIEW AND RESEARCH RE SAME |
| 4/11/2021 | $525.00 | 2.4 | $1,260.00 | WORK ON PROPOSED ORDER RE JURISDICTIONAL DISCOVERY; CONSIDERATION OF ISSUES RE SAME |
| 4/12/2021 | $525.00 | 0.8 | $420.00 | CONFER WITH DEFENDANTS RE JURISDICTIONAL DISCOVERY; CONSIDERATION OF ISSUES RE SAME |
| 4/13/2021 | $525.00 | 5.8 | $3,045.00 | WORK ON JURISDICTIONAL DISCOVERY DEMANDS; REVIEW DOCUMENTS RE SAME; CONSIDERATION OF ISSUES RE SAME |
| 4/15/2021 | $525.00 | 1.2 | $630.00 | CONSIDERATION OF ISSUES RE JURISDICTIONAL DISCOVERY |
| 4/20/2021 | $525.00 | 2.2 | $1,155.00 | CONSIDERATION OF ISSUES RE JURISDICTIONAL DISCOVERY; DOCUMENT REVIEW; WORK ON EMAIL TO DEFENDANTS RE DISCOVERY; WORK ON LETTER TO COURT |
| 4/21/2021 | $525.00 | 2.8 | $1,470.00 | CONSIDERATION OF ISSUES RE JURISDICTIONAL DISCOVERY; DOCUMENT REVIEW |
| 4/22/2021 | $525.00 | 2.4 | $1,260.00 | CONSIDERATION OF ISSUES RE JURISDICTIONAL DISCOVERY; CORRESPONDENCE WITH DEFENDANTS RE SAME; DOCUMENT REVIEW |
| 4/28/2021 | $525.00 | 1.4 | $735.00 | CONFERENCE CALL WITH MAGISTRATE; PREPARE FOR SAME |
| 5/17/2021 | $525.00 | 0.7 | $367.50 | CONSIDERATION OF ISSUES RE DISCOVERY DISPUTES; REVIEW NOTES FROM MEET AND CONFER CALLS RE SAME |
| 5/20/2021 | $525.00 | 1.1 | $577.50 | CONSIDERATION OF ISSUES RE SUPPLEMENTAL RESPONSE RE MOTION TO DISMISS |
| 10/5/2021 | $525.00 | 1.4 | $735.00 | CONSIDERATION OF ISSUES RE DISCOVERY DISPUTES, ESI; CONSIDERATION OF ISSUES RE SETTLEMENT |
| 10/6/2021 | $525.00 | 1 | $525.00 | CONSIDERATION OF ISSUES RE ESI DISCOVERY |
| 10/7/2021 | $525.00 | 0.7 | $367.50 | REVIEW AND ANALYZE CORRESPONDENCE RE DISCOVERY; CONSIDERATION OF ISSUES RE SAME, ESI |

| | Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|
| | 10/8/2021 | $525.00 | 5.4 | $2,835.00 | CORRESPONDENCE WITH J. FLOWERS RE DECLARATION ON G-SUITE FUNCTIONALITY; CALL WITH J. FLOWERS RE SAME; WORK ON DECLARATION RE SAME; WORK ON DISCOVERY DISPUTE LETTER TO COURT |
| | 10/13/2021 | $525.00 | 1.2 | $630.00 | WORK ON DISCOVERY DISPUTE LETTER |
| | 10/14/2021 | $525.00 | 1.4 | $735.00 | WORK ON DISCOVERY DISPUTE LETTER |
| | 10/15/2021 | $525.00 | 0.9 | $472.50 | CONSIDERATION OF ISSUES RE DEPOSITION SCHEDULING; WORK ON CHEEKS LETTERS RE SETTLING OPT-IN PLAINTIFFS |
| | 10/19/2021 | $525.00 | 1.1 | $577.50 | WORK ON CHEEKS LETTER; CONSIDERATION OF ISSUES RE SAME |
| | 10/20/2021 | $525.00 | 4.2 | $2,205.00 | CONSIDERATION OF ISSUES RE CHEEKS LETTER; WORK ON SAME, SUPPORTING DOCUMENTS; WORK ON REPLY LETTER RE ESI DISPUTE |
| | 10/21/2021 | $525.00 | 0.3 | $157.50 | CONSIDERATION OF ISSUES RE R. BREA DEPOSITION |
| | 10/26/2021 | $525.00 | 0.2 | $105.00 | CONSIDERATION OF ISSUES RE DEPOSITIONS, RESCHEDULING SAME |
| | 10/29/2021 | $525.00 | 1.4 | $735.00 | CONSIDERATION OF ISSUES RE DEPOSITIONS, DOCUMENTS FOR SAME; PREPARE FOR M. MERO DEPOSITION |
| | 10/31/2021 | $525.00 | 0.3 | $157.50 | CONSIDERATION OF ISSUES RE M. MERO DEPOSITION |
| | 11/15/2021 | $525.00 | 2.4 | $1,260.00 | WORK ON SETTLEMENT AGREEMENT; CONSIDERATION OF ISSUES RE SAME; CORRESPONDENCE WITH DEFENDANT RE UPDATING COURT ON STATUS |
| | 11/16/2021 | $525.00 | 1.1 | $577.50 | WORK ON SETTLEMENT AGREEMENT; CONSIDERATION OF ISSUES RE SAME |
| Olena Ball, Associate, Cardozo Law, 2005 | 12/17/2019 | $475.00 | 4.2 | $1,995.00 | WORK ON DISCOVERY REQUESTS (RPPS AND INTERROGATORIES) |
| | 12/23/2019 | $475.00 | 5.1 | $2,422.50 | WORK ON RFP AND INTERROGATORIES TO DEFENDANTS |
| | 12/24/2019 | $475.00 | 2.4 | $1,140.00 | WORK ON FINALIZING RFPS AND INTERROGATORIES TO DEFENDANTS |
| | 12/30/2019 | $475.00 | 0.2 | $95.00 | MEETING WITH ANDREW AND JARED RE REPRESENTATIVE PLAINTIFFS |
| | 12/30/2019 | $475.00 | 3.5 | $1,662.50 | CALL POTENTIAL REPRESENTATIVE PLAINTIFFS |
| | 12/31/2019 | $475.00 | 0.4 | $190.00 | CALLS RE REPRESENTATIVE PLAINTIFFS |
| | 1/2/2020 | $475.00 | 1 | $475.00 | PREPARE AND SEND OPT-IN FORMS |
| | 1/2/2020 | $475.00 | 0.5 | $237.50 | EMAILS RE REPRESENTATIVE PLAINTIFFS |
| | 1/2/2020 | $475.00 | 0.5 | $237.50 | CALLS WITH REPRESENTATIVE PLAINTIFFS |
| | 1/3/2020 | $475.00 | 0.2 | $95.00 | CALLS AND EMAILS TO AND RE REPRESENTATIVE PLAINTIFFS |
| | 1/6/2020 | $475.00 | 0.7 | $332.50 | EMAILS RE REPRESENTATIVE PLAINTIFFS |
| | 1/13/2020 | $475.00 | 0.5 | $237.50 | CALLS AND EMAILS RE REPRESENTATIVE PLAINTIFFS |
| | 1/21/2020 | $475.00 | 1.2 | $570.00 | CALLS |
| | 3/26/2020 | $475.00 | 0.4 | $190.00 | CALLS AND EMAILS RE AMENDED COMPLAINT |
| | 3/27/2020 | $475.00 | 4.2 | $1,995.00 | WORK ON JOINT STATUS LETTER, CALLS AND EMAILS RE AMENDED COMPLAINT |
| | 3/28/2020 | $475.00 | 0.4 | $190.00 | CALLS AND EMAILS RE AMENDED COMPLAINT |
| | 3/29/2020 | $475.00 | 1.7 | $807.50 | CALLS AND EMAILS RE AMENDED COMPLAINT |
| | 3/30/2020 | $475.00 | 0.4 | $190.00 | CALLS AND EMAILS RE AMENDED COMPLAINT |
| | 7/6/2020 | $475.00 | 0.8 | $380.00 | EMAILS WITH MARK POTASHNICK RE CLIENT DISCOVERY DOCUMENTS FOR PRODUCTION |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 7/23/2020 | $475.00 | 1.1 | $522.50 | CALLS, EMAILS AND TEXT MESSAGES WITH CLIENTS RE DISCOVERY REQUESTS |
| 7/24/2020 | $475.00 | 1.9 | $902.50 | CALLS AND EMAILS RE DISCOVERY RESPONSES |
| 7/27/2020 | $475.00 | 1 | $475.00 | CALLS AND EMAILS RE CLIENT CLAIMS |
| 7/27/2020 | $475.00 | 5.9 | $2,802.50 | PREPARATION OF DISCOVERY RESPONSES; CALLS, TEXT MESSAGES AND EMAILS RE SAME |
| 7/28/2020 | $475.00 | 2 | $950.00 | COLLECTING DISCOVERY; CALLS, EMAILS AND TEXT MESSAGES RE SAME |
| 7/29/2020 | $475.00 | 0.4 | $190.00 | CALLS AND EMAILS RE DISCOVERY COLLECTION |
| 7/30/2020 | $475.00 | 0.5 | $237.50 | CALLS AND EMAILS RE DISCOVERY COLLECTION |
| 7/31/2020 | $475.00 | 0.1 | $47.50 | EMAILS RE DISCOVERY |
| 8/12/2020 | $475.00 | 0.2 | $95.00 | EMAILS RE DISCOVERY REQUESTS |
| 9/10/2020 | $475.00 | 0.1 | $47.50 | CLIENT CALL RE CASE UPDATE |
| 9/11/2020 | $475.00 | 2.3 | $1,092.50 | DRAFT ADDITIONAL DISCOVERY REQUESTS |
| 9/25/2020 | $475.00 | 0.2 | $95.00 | REVIEW CASE EMAILS |
| 9/30/2020 | $475.00 | 0.4 | $190.00 | EMAILS RE INFORMATION GATHERING FOR THIRD AMENDED COMPLAINT |
| 10/5/2020 | $475.00 | 0.7 | $332.50 | REVIEW FACTS AND CLAIMS FOR THIRD AMENDED COMPLAINT; EMAILS RE SAME |
| 10/8/2020 | $475.00 | 0.2 | $95.00 | REVIEW THIRD AMENDED COMPLAINT |
| 10/16/2020 | $475.00 | 0.3 | $142.50 | EMAILS REGARDING CLIENT FACTS |
| 10/19/2020 | $475.00 | 0.1 | $47.50 | REVIEW TEAM EMAILS |
| 10/23/2020 | $475.00 | 0.1 | $47.50 | CLIENT CALL RE CASE UPDATE |
| 10/26/2020 | $475.00 | 0.1 | $47.50 | CALL AND EMAIL RE CLIENT OPT-IN |
| 10/30/2020 | $475.00 | 1.5 | $712.50 | EMAILS RE CLIENT OPT-IN; INFORMATION GATHERING RE SAME |
| 11/19/2020 | $475.00 | 1.8 | $855.00 | WORK ON SECOND REQUESTS FOR PRODUCTION |
| 11/23/2020 | $475.00 | 1.5 | $712.50 | WORK ON SECOND REQUESTS FOR PRODUCTION; CALL RE SAME |
| 12/3/2020 | $475.00 | 1.8 | $855.00 | RESEARCH SERIAL MOTIONS FOR RESPONSE LETTER; REVIEW RESPONSE LETTER; EMAILS RE SAME |
| 12/4/2020 | $475.00 | 0.3 | $142.50 | REVIEW SAMPLE OPT-IN OBJECTIONS |
| 12/6/2020 | $475.00 | 0.2 | $95.00 | WORK ON OPT-IN PLAINTIFF DISCOVERY RESPONSES |
| 12/7/2020 | $475.00 | 6.8 | $3,230.00 | WORK ON OPT-IN DISCOVERY OBJECTIONS; RESEARCH RE SAME |
| 12/8/2020 | $475.00 | 5.2 | $2,470.00 | WORK ON OPT-IN PLAINTIFF DISCOVERY OBJECTIONS; DISCOVERY CONFERRAL CALL WITH DEFENDANTS |
| 12/9/2020 | $475.00 | 3.4 | $1,615.00 | WORK ON OPT-IN PLAINTIFF DISCOVERY RESPONSES; RESEARCH RE SAME; REVIEW DEPOSITION NOTICES |
| 12/10/2020 | $475.00 | 4.1 | $1,947.50 | WORK ON OPT-IN PLAINTIFF OBJECTIONS; CALLS RE DEPOSITIONS; REVIEW DEPOSITION NOTICES |
| 12/11/2020 | $475.00 | 0.4 | $190.00 | CALLS AND TEXT MESSAGES REGARDING DEPOSITIONS |
| 12/14/2020 | $475.00 | 3.1 | $1,472.50 | CALLS RE DEPOSITIONS; EDIT COMPLAINT; TEAM EMAILS OPT-IN DISCOVERY, ETC. |
| 12/15/2020 | $475.00 | 0.1 | $47.50 | CALLS RE DEPOSITIONS |
| 12/17/2020 | $475.00 | 0.1 | $47.50 | CALL AND EMAIL RE DEPOSITIONS |
| 12/18/2020 | $475.00 | 0.2 | $95.00 | EMAILS; REVIEW LETTER RE DEPOSITIONS |
| 12/21/2020 | $475.00 | 4.1 | $1,947.50 | WORK ON OPT-IN DISCOVERY RESPONSES; CALLS RE SAME |
| 12/22/2020 | $475.00 | 1.4 | $665.00 | WORK ON OPT-IN DISCOVERY RESPONSES; EMAIL RE SAME |

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 12/23/2020 | $475.00 | 0.5 | $237.50 | CALLS AND TEXT MESSAGES RE OPT-IN DISCOVERY |
| 12/28/2020 | $475.00 | 1 | $475.00 | WORK ON OPT-IN DISCOVERY RESPONSES |
| 12/30/2020 | $475.00 | 0.1 | $47.50 | CALL RE OPT-IN DISCOVERY |
| 1/4/2021 | $475.00 | 0.4 | $190.00 | CALLS RE DEPOSITION SCHEDULING; EMAILS RE SAME |
| 1/13/2021 | $475.00 | 1.5 | $712.50 | GATHERING DOCUMENTS FOR DEPOSITION PREPARATION; EMAIL RE SAME |
| 1/25/2021 | $475.00 | 0.2 | $95.00 | CALL RE POTENTIAL SETTLEMENT AUTHORIZATION |
| 1/26/2021 | $475.00 | 0.3 | $142.50 | EMAILS RE MEDIATION |
| 1/27/2021 | $475.00 | 2.7 | $1,282.50 | CALLS RE MEDIATION SETTLEMENT AUTHORIZATION |
| 1/28/2021 | $475.00 | 4.5 | $2,137.50 | WORK ON MEDIATION STATEMENT CITES; CALL RE SAME |
| 1/29/2021 | $475.00 | 0.2 | $95.00 | CALL ADD EMAIL RE MEDIATION SETTLEMENT AUTHORIZATION |
| 2/8/2021 | $475.00 | 0.9 | $427.50 | REVIEW OUTSTANDING DISCOVERY ISSUES |
| 3/3/2021 | $475.00 | 0.5 | $237.50 | EMAIL REVIEW |
| 3/25/2021 | $475.00 | 1.3 | $617.50 | CLIENT CALLS RE DISCOVERY; EMAILS RE SAME |
| 4/22/2021 | $475.00 | 0.1 | $47.50 | REVIEW EMAILS |
| 5/5/2021 | $475.00 | 0.5 | $237.50 | CLIENT CALL AND TEXT REGARDING DISCOVERY; EMAIL RE SAME |
| 5/13/2021 | $475.00 | 1.5 | $712.50 | CALLS RE OPT-IN DISCOVERY; WORK ON SAME |
| 5/20/2021 | $475.00 | 0.5 | $237.50 | CLIENT CALL RE OPT-IN DISCOVERY |
| 5/24/2021 | $475.00 | 0.4 | $190.00 | EMAIL RE OPT-IN DISCOVERY |
| 5/27/2021 | $475.00 | 0.2 | $95.00 | WORK ON OPT-IN DISCOVER RESPONSES |
| 6/8/2021 | $475.00 | 0.3 | $142.50 | CLIENT CALL RE OPT-IN DISCOVERY |
| 6/8/2021 | $475.00 | 1 | $475.00 | REVIEW AND EDIT OPT-IN L. BROWN SETTLEMENT AGREEMENT; EMAIL RE SAME |
| 6/22/2021 | $475.00 | 2.9 | $1,377.50 | WORK ON OPT-IN DISCOVERY RESPONSES; CALLS RE SAME |
| 6/29/2021 | $475.00 | 2.5 | $1,187.50 | WORK ON OPT-IN DISCOVERY RESPONSES |
| 7/1/2021 | $475.00 | 2.6 | $1,235.00 | EDIT OPT-IN DISCOVERY RESPONSES; EMAILS, TEXT AND CALL RE SAME; EDIT L. SIMS' SETTLEMENT AGREEMENT; CLIENT CALL AND EMAIL RE SAME |
| 7/12/2021 | $475.00 | 4.9 | $2,327.50 | TEAM CALL; PREPARATION FOR SAME - INFORMATION GATHERING; CLIENT IRS TAX RETURN REQUEST; CLIENT CALLS RE DISCOVERY AND DEPOSITIONS; EMAILS RE ALL |
| 7/14/2021 | $475.00 | 3.1 | $1,472.50 | WORK ON OPT-IN DOSCOVERY |
| 7/15/2021 | $475.00 | 2.8 | $1,330.00 | WORK ON OPT-IN DISCOVERY |
| 7/19/2021 | $475.00 | 0.1 | $47.50 | CLEINT CALL RE DEPOSITION; EMAIL RE SAME |
| 7/20/2021 | $475.00 | 0.5 | $237.50 | TEAM CALL AND CLIENT CALLS RE DEPOSITIONS |
| 7/22/2021 | $475.00 | 0.2 | $95.00 | REVIEW EMAILS |
| 7/23/2021 | $475.00 | 0.8 | $380.00 | EDIT SETTLEMENT AGREEMENT OF LATOYA BROWN; EMAILS RE SAME; CLIENT CALL RE SAME |
| 7/30/2021 | $475.00 | 0.3 | $142.50 | REVIEW EMAILS RE SETTLEMENT NEGOTIATIONS; EMAILS RE SAME |
| 7/30/2021 | $475.00 | 0.1 | $47.50 | WORK ON HENAO DISCOVERY |
| 8/2/2021 | $475.00 | 0.3 | $142.50 | CLIENT CALL RE DEPOSITION AND SETTLEMENT OFFER |
| 8/10/2021 | $475.00 | 0.3 | $142.50 | REVIEW OPPOSING COUNSEL'S LETTER |
| 8/12/2021 | $475.00 | 0.2 | $95.00 | REVIEW EMAILS RE DISCOVERY |
| 8/13/2021 | $475.00 | 1 | $475.00 | REVIEW DRAFT JOINT LETTER, ESI PROTOCOL AND EMAILS |
| 8/18/2021 | $475.00 | 0.1 | $47.50 | CLIENT CALL RE SETTLEMENT - OPT-IN LATOYA BROWN-GILLIS |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 8/23/2021 | $475.00 | 0.6 | $285.00 | CALLS RE DISCOVERY |
| 8/24/2021 | $475.00 | 1.9 | $902.50 | CLIENT CALLS RE DISCOVERY; EMAILS RE DISCOVERY; EMAILS RE SETTLEMENTS |
| 8/25/2021 | $475.00 | 1.8 | $855.00 | CALLS AND TEXT MESSAGES RE DEPOSITION SCHEDULING; EMAILS AND CALLS RE DISCOVERY |
| 8/27/2021 | $475.00 | 1.4 | $665.00 | CLIENT CALL (BREA); IRS TAX RETURN REQUEST; REVIEW DRAFT EMAIL TO OPPOSING COUNSEL |
| 9/8/2021 | $475.00 | 2.6 | $1,235.00 | CLIENT CALLS RE OPT-IN FORMS AND LETTER TO THE COURT; EMAILS RE SAME; WORK WITH OPT-IN BREA ON IRS TAX RETURN REQUEST; EMAILS RE SAME |
| 9/9/2021 | $475.00 | 0.1 | $47.50 | EMAILS RE HEADD'S OPT-IN CONSENT FORM |
| 9/10/2021 | $475.00 | 1 | $475.00 | CALLS AND EMAILS RE SETTLEMENT AGREEMENTS |
| 9/13/2021 | $475.00 | 1.2 | $570.00 | CALLS AND EMAILS RE DEPOSITIONS; EMAILS RE OPT-IN DISMISSALS |
| 9/15/2021 | $475.00 | 1.8 | $855.00 | CALLS, TEXTS AND EMAILS RE SETTLEMENT, DISCOVERY AND DEPOSITIONS |
| 9/16/2021 | $475.00 | 1 | $475.00 | REVIEW OPT-IN DISMISSALS; CALLS AND EMAISL RE SETTLEMENT; UPDATE CHART |
| 9/17/2021 | $475.00 | 0.1 | $47.50 | REVIEW EMAILS |
| 9/17/2021 | $475.00 | 1.3 | $617.50 | EMAILS RE OPT-IN SETTLEMENTS; EDIT SETTLEMENT AGREEMENT |
| 9/20/2021 | $475.00 | 6.9 | $3,277.50 | WORK ON CHEEKS LETTER FOR OPT-IN DISMISSAL |
| 9/21/2021 | $475.00 | 5.3 | $2,517.50 | WORK ON CHEEKS LETTERS FOR OPT-IN DISMISSALS; EMAILS |
| 9/23/2021 | $475.00 | 2.4 | $1,140.00 | WORK ON CHEEKS LETTERS FOR OPT-IN DISMISSALS; EMAILS RE SAME |
| 9/24/2021 | $475.00 | 0.3 | $142.50 | CALLS RE SETTLEMENT AND DEPOSITIONS |
| 9/27/2021 | $475.00 | 0.6 | $285.00 | CALLS , TEXT AND EMAILS RE SETTLEMENT AND DEPOSITION |
| 10/1/2021 | $475.00 | 0.2 | $95.00 | CLIENT CALL |
| 10/4/2021 | $475.00 | 0.6 | $285.00 | CLIENT CALLS RE DEPOSITION; EMAILS RE SAME |
| 10/5/2021 | $475.00 | 0.2 | $95.00 | CALL AND EMAIL RE DEPOSITION |
| 10/6/2021 | $475.00 | 0.7 | $332.50 | CALL AND EMAILS RE DEPOSITIONS AND DISCOVERY |
| 10/7/2021 | $475.00 | 0.4 | $190.00 | CALCULATIONS FOR CHEEKS APPROVAL LETTERS |
| 10/8/2021 | $475.00 | 0.8 | $380.00 | CALL AND EMAILS RE DEPOSITIONS |
| 10/11/2021 | $475.00 | 1.6 | $760.00 | EDIT CHEEKS LETTER; CALLS AND EMAILS RE DEPOSITION |
| 10/12/2021 | $475.00 | 9.1 | $4,322.50 | EDIT CHEEKS APPROVAL LETTERS; WORK ON PROPOSED ORDER; RESEARCH RE SAME |
| 10/14/2021 | $475.00 | 1.4 | $665.00 | EDIT CHEEKS LETTERS; CLIENT CALL |
| 10/15/2021 | $475.00 | 7.2 | $3,420.00 | REVIEW SHAWN WILLIAMS' DEPOSITION TRANSCRIPT; EDIT CHEEKS LETTER AND PROPOSED ORDER; EDIT OPT-IN SETTLEMENT AGREEMENTS; CLIENT CALLS RE SAME; EMAILS RE SAME |
| 10/18/2021 | $475.00 | 6.8 | $3,230.00 | EDIT CHEEKS LETTER; RESEARCH JUDGE SCHOFIELD'S COURT RULES; REDLINE OPT-IN SETTLEMENT AGREEMENTS |
| 10/19/2021 | $475.00 | 3 | $1,425.00 | WORK ON PAGE-LIMIT EXTENSION LETTER TO COURT; EMAIL RE SETTLEMENTS; CALLS AND TEXT RE DEPOSITION; REVIEW EMAILS |
| 10/20/2021 | $475.00 | 0.4 | $190.00 | TEXT AND EMAIL RE DEPOSITIONS; EMAILS RE CHEEKS LETTER |
| 10/21/2021 | $475.00 | 0.4 | $190.00 | CALLS AND EMAIL RE DEPOSITIONS |
| 10/22/2021 | $475.00 | 2 | $950.00 | CALL AND EMAILS RE SETTLEMENTS AND DISCOVERY |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| | | | | | |
|---|---|---|---|---|---|
| | 10/25/2021 | $475.00 | 0.1 | $47.50 | EMAILS RE DISCOVERY |
| | 10/26/2021 | $475.00 | 0.4 | $190.00 | CALLS AND EMAIL RE DISCOVERY |
| | 10/29/2021 | $475.00 | 1.5 | $712.50 | CALLS AND EMAILS RE DISCOVERY AND DEPOSITIONS |
| | 11/1/2021 | $475.00 | 0.4 | $190.00 | CLIENT CALLS |
| | 11/4/2021 | $475.00 | 0.7 | $332.50 | CALLS AND EMAILS RE DEPOSITIONS |
| | 11/5/2021 | $475.00 | 0.2 | $95.00 | REVIEW CHEEKS ORDER |
| | 11/8/2021 | $475.00 | 2.4 | $1,140.00 | EMAILS RE OPT-IN AGREEMENTS FOR COURT APPROVAL |
| | 11/9/2021 | $475.00 | 0.8 | $380.00 | WORK ON LETTER TO THE COURT; EMAILS RE SAME |
| | 11/10/2021 | $475.00 | 0.7 | $332.50 | EDIT LETTER TO THE COURT |
| | 11/15/2021 | $475.00 | 0.5 | $237.50 | EMAILS RE SETTLEMENT |
| | 11/16/2021 | $475.00 | 3.2 | $1,520.00 | RESEARCH RE INCENTIVE AWARD; GATHER INFORMATION FOR SETTLEMENT; CLIENT CALL |
| | 11/17/2021 | $475.00 | 0.1 | $47.50 | CALL RE SETTLEMENTS |
| | 11/18/2021 | $475.00 | 0.1 | $47.50 | CLIENT CALL AND TEXT RE SETTLEMENT (BROWN) |
| | 11/23/2021 | $475.00 | 0.3 | $142.50 | CLIENT CALLS AND EMAILS RE SETTLEMENT |
| | 11/24/2021 | $475.00 | 0.5 | $237.50 | CLEINT CALL; LETTER TO MAURICE HEADD RE SETTLEMENT; EMAILS RE SAME |
| | 11/29/2021 | $475.00 | 2 | $950.00 | EDIT TO INDIVIDUALIZE SETTLEMENT AGREEMENT; EMAIL RE SAME |
| | 11/30/2021 | $475.00 | 3.8 | $1,805.00 | INDIVIDUALIZE AND SEND SETTLEMENT AGREEMENTS; CLIENT CALLS RE SETTLEMENT; EMAILS RE SAME |
| | 12/1/2021 | $475.00 | 0.1 | $47.50 | SAVE AGREEMENTS TO SALESFORCE |
| | 12/2/2021 | $475.00 | 0.1 | $47.50 | EMAILS RE SETTLMENTS |
| | 12/6/2021 | $475.00 | 0.2 | $95.00 | CLIENT CALLS AND EMAIL RE LOAN AND SETTLEMENT |
| Scott Terrell, Associate University of Virginia Law | 12/2/2019 | $450.00 | 7.5 | $3,375.00 | RESEARCH ISSUES RELATING TO MOTION TO COMPEL AND DRAFTING LETTER |
| | 12/5/2019 | $450.00 | 2.2 | $990.00 | REVIEW DECLARATION IN SUPPORT OF MOTION FOR TRO |
| | 1/3/2020 | $450.00 | 2.1 | $945.00 | DRAFT PORTIONS OF THE COMPLAINT, INCLUDING BACKGROUND FACTS SECTION |
| | 1/3/2020 | $450.00 | 2.3 | $1,035.00 | REVIEW COMPLAINT BEFORE FILING AND ADDING ADDITIONAL FACTS |
| | 1/13/2020 | $450.00 | 0.5 | $225.00 | PARTICIPATING IN NEGOTIATIONS REGARDING STIPULATION |
| | 1/22/2020 | $450.00 | 0.7 | $315.00 | READ UPDATED STIPULATION REGARDING SETTLEMENT NEGOTIATIONS |
| | 1/23/2020 | $450.00 | 0.7 | $315.00 | READING UPDATED STIPULATION REGARDING SETTLEMENT NEGOTIATIONS |
| | 1/29/2020 | $450.00 | 1 | $450.00 | WRITE LETTER ON DEF. REFUSAL TO PROVIDE DISCOVERY |
| | 2/3/2020 | $450.00 | 2.4 | $1,080.00 | REVIEWING AND PREPARING FOR FILING LETTER RE; DISCOVERY |
| | 4/3/2020 | $450.00 | 0.4 | $180.00 | UPDATE PREMOTION CONFERENCE JOINT LETTER WITH ADDITIONAL ANALYSIS ON FACIAL SUFFICIENCY AND JURISDICTION |
| Sami Ahmad, Associate | 2/10/2020 | $300.00 | 1 | $300.00 | WRITTEN OFF AS BILLING JUDGMENT |
| Amanda Chan, Associate, Harvard Law School 2020 | 9/22/2020 | $350.00 | 2.15 | $752.50 | REVIEW COMPLAINT, DICUSSION WITH SENIOR ASSOCIATE REGARDING THE DETAILS OF THE COMPLAINT |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 9/24/2020 | $350.00 | 2.8 | $980.00 | RESEARCHING DISTRICT JUDGE FOR RULINGS, LEGAL RESEARCH ON DISTRICT COURTS IN THE SECOND CIRCUIT WITH REGARDS TO SUPPLEMENTAL AUTHORITY, DISCUSSION WITH SUPERVISOR/PARTNER REGARDING LEGAL ISSUES, STRATEGY, AND VARIOUS FILING CONSIDERATIONS |
| 9/25/2020 | $350.00 | 0.1 | $35.00 | WRITTEN OFF AS BILLING JUDGMENT |
| 9/28/2020 | $350.00 | 5.97 | $2,089.50 | WRITTEN OFF AS BILLING JUDGMENT |
| 9/30/2020 | $350.00 | 4.37 | $1,529.50 | DRAFTING LETTER TO FEDERAL COURT REGARDING THE THIRD AMENDED COMPLAINT AND CONDUCTING CALCULATIONS RELEVANT TO THE FINANCIAL RECORDS THAT WERE OBTAINED IN DISCOVERY FROM THE PLAINTIFFS |
| 10/1/2020 | $350.00 | 5.2 | $1,820.00 | RESEARCHING CASE LAW REGARDING MOTIONS TO STRIKE CLASS ALLEGATIONS; WRITING THE FIRST DRAFT OF A LETTER TO THE JUDGE WHERE DEFENDANTS HAVE INITIATED PROCEEDINGS TO FILE A MOTION TO STRIKE |
| 10/1/2020 | $350.00 | 0.77 | $269.50 | EDITING THIRD AMENDED COMPLAINT; REVIEWING DISCOVERY FILES TO SEEK INFORMATION TO ADD TO THE THIRD AMENDED COMPLAINT; CREATING AN EXCEL FILE FOR CLIENTS' PAY AND MILEAGE DETAILS TO PRESENT POSSIBLY TO THE COURT AS AN EXHIBIT |
| 10/2/2020 | $350.00 | 2.9 | $1,015.00 | DRAFTING THE THIRD AMENDED COMPLAINT; INPUTTING CALCULATIONS INTO EXCEL TO DEMONSTRATE SUFFIENCY OF ALLEGATIONS UNDER FLSA; TALKING WITH CLIENTS CONFIRMING SPECIFICITIES OF CLAIMS |
| 10/7/2020 | $350.00 | 2.1 | $735.00 | DOUBLECHECKING AND CONTINUING CALCULATIONS OF NAMED PLAINTIFFS IN ORDER TO DEMONSTRATE CLAIMS WITH SUFFICIENT SPECIFICITY UNDER THE FLSA IN THE THIRD AMENDED COMPLAINT |
| 10/8/2020 | $350.00 | 5.12 | $1,792.00 | CALCULATING DAMAGES; FORMATTING EXCEL SHEET; INPUTTING INTO COMPLAINT AND LETTER MOTION |
| 10/9/2020 | $350.00 | 5.05 | $1,767.50 | EDITING DRAFT OF LETTER TO JUDGE IN THE SECOND ROUND OF EDITS; RESEARCHING CASE LAW |
| 10/10/2020 | $350.00 | 1.01 | $353.50 | INTEGRATING EDITS ONTO MOTION LETTER TO FILE THIRD AMENDED COMPLAINT |
| 10/12/2020 | $350.00 | 4.62 | $1,617.00 | EDITING LETTER MOTION AND AMENDED COMPLAINT BASED ON FEEDBACK |
| 10/13/2020 | $350.00 | 4.57 | $1,599.50 | EDITING MOTION LETTER; CHECKING CALCULATIONS IN THIRD AMENDED COMPLAINT; MEETING WITH COLLEAGUES TO DISCUSS |
| 10/14/2020 | $350.00 | 1.35 | $472.50 | EDITING AND CIRCULATING DRAFTS OF LETTER MOTION AND THIRD AMENDED COMPLAINT |
| 10/15/2020 | $350.00 | 2.8 | $980.00 | ADDING EDITS AND CIRCULATING DRAFT OF LETTER MOTION AND THIRD AMENDED COMPLAINT |
| 10/18/2020 | $350.00 | 11.24 | $3,934.00 | PROOFING, EDITING, PRINTING, CORRECTING FOR LAST DAY OF EDITS BEFORE LETTER MOTION DUE TO COURT |
| 10/19/2020 | $350.00 | 0.98 | $343.00 | COMMUNICATING WITH CLIENTS REGARING THE UPDATE OF THE LATEST MOVEMENT IN THE MATTER; ANSWERING CLIENT QUESTIONS |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 10/28/2020 | $350.00 | 0.25 | $87.50 | DRAFTING AND GATHERING PARTY PLAINTIFF CONSENT FORMS |
| 11/9/2020 | $350.00 | 0.8 | $280.00 | DRAFT DEFICIENCY LETTER |
| 11/16/2020 | $350.00 | 0.8 | $280.00 | CONSIDERATION OF DISCOVERY |
| 11/17/2020 | $350.00 | 1.5 | $525.00 | CONSIDERATION OF DISCOVERY |
| 11/30/2020 | $350.00 | 0.9 | $315.00 | CONSIDERATION OF LETTER MOTION TO DISMISS |
| 12/3/2020 | $350.00 | 3.1 | $1,085.00 | EDIT, PROOF, FILE LETTER RESPONSE TO MOTION TO DISMISS |
| 12/8/2020 | $350.00 | 2.1 | $735.00 | DISCOVERY CONFERRAL |
| 12/8/2020 | $350.00 | 3.8 | $1,330.00 | CONSIDERATION OF DISCOVERY; PREPARATION FOR CONFERRAL |
| 12/9/2020 | $350.00 | 3.6 | $1,260.00 | DRAFT DEPOSITION NOTICES |
| 12/10/2020 | $350.00 | 1.1 | $385.00 | PROOF AND SERVE DEPOSITION NOTICES |
| 12/12/2020 | $350.00 | 2.3 | $805.00 | REVISE DISCOVERY REQUESTS |
| 12/13/2020 | $350.00 | 1.2 | $420.00 | REVISE DISCOVERY REQUESTS |
| 12/14/2020 | $350.00 | 3.4 | $1,190.00 | REVISE AND DRAFT DISCOVERY REQUESTS |
| 12/23/2020 | $350.00 | 4.6 | $1,610.00 | DRAFT LETTER RESPONSE TO DISCOVERY DISPUTE |
| 12/24/2020 | $350.00 | 1.1 | $385.00 | DRAFT AND PROOF LETTER RESPONSE IN DISCOVERY DISPUTE |
| 1/8/2021 | $350.00 | 0.2 | $70.00 | DRAFT DEPOSITION NOTICES |
| 1/21/2021 | $350.00 | 0.7 | $245.00 | STRATEGY AND CONSIDERATION; PLANNING |
| 1/27/2021 | $350.00 | 1.1 | $385.00 | CONSIDERATION AND PLANNING |
| 1/28/2021 | $350.00 | 2.3 | $805.00 | CONSIDER AND PLAN MEDITATION BRIEF; PROOF AND REVISE THE SAME |
| 1/28/2021 | $350.00 | 3.8 | $1,330.00 | REVISE AND PROOF MEDIATION BRIEF; COMPILE EXHIBITS |
| 2/3/2021 | $350.00 | 0.8 | $280.00 | PROOF DISCOVERY RESPONSES |
| 2/3/2021 | $350.00 | 1.1 | $385.00 | CONSIDERATION AND PLANNING OF STRATEGY AND TASKS |
| 2/4/2021 | $350.00 | 1.2 | $420.00 | CONSIDERATION OF SETTLEMENT OFFERS |
| 2/9/2021 | $350.00 | 0.6 | $210.00 | DISCOVERY CONFERRAL |
| 2/12/2021 | $350.00 | 1.3 | $455.00 | DISCOVERY CONFERRAL |
| 3/3/2021 | $350.00 | 1.4 | $490.00 | DRAFT DEFICIENCY LETTER TO DEFENDANTS |
| 3/4/2021 | $350.00 | 0.4 | $140.00 | CONSIDERATION OF DISCOVERY RE: OPT-IN PLAINTIFFS |
| 3/4/2021 | $350.00 | 0.3 | $105.00 | CASE LAW RESEARCH REGARDING DISCOVERY AND CONFERRAL WITH DEFENSE COUNSEL |
| 3/4/2021 | $350.00 | 0.4 | $140.00 | CONSIDERATION OF DISCOVERY AND CONFERRAL WITH DEFENSE COUNSEL |
| 3/18/2021 | $350.00 | 0.4 | $140.00 | CONFERRAL WITH DEFENSE COUNSEL |
| 4/9/2021 | $350.00 | 0.9 | $315.00 | CONSIDERATION OF STRATEGY |
| 4/16/2021 | $350.00 | 0.9 | $315.00 | CONFERRAL WITH OPPOSING COUNSEL RE JURISDCTIONAL DISCOVERY DISPUTES |
| 4/19/2021 | $350.00 | 1.4 | $490.00 | DRAFT CONFERRAL SUMMARY TO CIRCULATE WITH DEFENSE COUNSEL |
| 4/26/2021 | $350.00 | 0.4 | $140.00 | PROOF AND REVISE LETTER TO MAGISTRATE |
| 4/27/2021 | $350.00 | 0.3 | $105.00 | PROOF AND REVIEW LETTER TO MAGISTRATE |
| 5/7/2021 | $350.00 | 1.6 | $560.00 | PREPARATION FOR UPCOMING DEPOSITION; OUTLINE DRAFT |
| 5/8/2021 | $350.00 | 0.5 | $175.00 | PREPARATION FOR UPCOMING 30(B)(6) DEPOSITION OF DILIGENT/NORTHEAST LOGISTICS |
| 5/10/2021 | $350.00 | 1.1 | $385.00 | GATHER EXHIBITS IN PREPARATION FOR DEPOSITION |
| 5/10/2021 | $350.00 | 0.9 | $315.00 | PREPARATION FOR UPCOMING DEPOSITION; DRAFT OUTLINE |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Date | Rate | Hours | Amount | Description |
|---|---|---|---|---|
| 5/11/2021 | $350.00 | 6.1 | $2,135.00 | PREPARE FOR DEPOSITION; ATTEND THE SAME; TAKE NOTES; CONSIDER OUTLYING QUESTIONS; CONSIDER NEW QUESTIONS |
| 5/17/2021 | $350.00 | 0.6 | $210.00 | PREPARE FOR 30(B)(6) DEPOSITION OF PARTS AUTHORITY, LLC |
| 5/17/2021 | $350.00 | 0.3 | $105.00 | REVIEW CONFERRAL NOTES AND AMEND DEPOSITION NOTICE |
| 5/19/2021 | $350.00 | 0.8 | $280.00 | DRAFT DEFICIENCY LETTER FOR DILIGENT'S 30(B)(6) WITNESS |
| 5/19/2021 | $350.00 | 0.1 | $35.00 | DRAFT DEFICIENCY LETTER FOR DILIGENT'S 30(B)(6) WITNESS |
| 5/31/2021 | $350.00 | 3.9 | $1,365.00 | REVIEW TRANSCRIPT OF PARTS AUTHORITY 30(B)(6) DEPOSITION AND DRAFT DEFICIENCY LETTER RE THE SAME |
| 6/3/2021 | $350.00 | 1.6 | $560.00 | DRAFT DEFICIENCY LETTER RE PARTS AUTHORITY'S 30(B)(6) DEPOSITION |
| 7/7/2021 | $350.00 | 1.5 | $525.00 | DRAFT DEFICIENCY LETTERS RE DEFENDANTS' 30B6 DEPOSITIONS |
| 7/8/2021 | $350.00 | 2.3 | $805.00 | DRAFT AND EDIT DEFICIENCY LETTER RE 30B6 DEPOSITIONS; |
| 7/12/2021 | $350.00 | 0.5 | $175.00 | CONSIDER DEFICIENCY LETTERS; PLAN STRATEGY AND NEXT STEPS |
| 7/16/2021 | $350.00 | 0.3 | $105.00 | CONFER WITH OPPOSING COUNSEL |
| 10/5/2021 | $350.00 | 8.1 | $2,835.00 | DRAFT LETTER FOR MAGISTRATE JUDGE; CASE LAW RESEARCH FOR LETTER; EDIT, PROOF, GATHER EXHIBITS |
| 10/6/2021 | $350.00 | 1.1 | $385.00 | DRAFT SUMMARY OF MEET AND CONFERRAL; EDIT AND PROOF |
| 10/6/2021 | $350.00 | 3.2 | $1,120.00 | DRAFT PROPOSED SEARCH TERMS RE DOCUMENT PRODUCTION |
| 10/6/2021 | $350.00 | 1.5 | $525.00 | MEET AND CONFERRAL WITH OPPSING COUNSEL; PREPARATION FOR THE SAME |
| 10/6/2021 | $350.00 | 2.1 | $735.00 | CONFER/CONSIDERATION OF STRATEGY OF CASE |
| 10/7/2021 | $350.00 | 10.1 | $3,535.00 | FINALIZE MEET AND CONFER SUMMARY; DRAFT PROPOSED SEARCH TERMS; CASE LAW RESEARCH RE POSSIBLE DISCOVERY MOTION TO COMPEL |
| 10/8/2021 | $350.00 | 4.9 | $1,715.00 | DRAFT, PROOF, EDIT LETTER TO MAGISTRATE JUDGE |
| 10/11/2021 | $350.00 | 0.3 | $105.00 | PREPARE AND SEND COURTESY COPIES FOR MAGISTRATE Judge |
| 10/19/2021 | $350.00 | 11.7 | $4,095.00 | DRAFT, PROOF, EDIT DISCOVERY LETTER FOR MAGISTRATE JUDGE |
| 10/20/2021 | $350.00 | 4.9 | $1,715.00 | DRAFT, PROOF, EDIT LETTER FOR MAGISTRATE JUDGE |
| 11/4/2021 | $350.00 | 5.1 | $1,785.00 | ATTEND CONFERENCE WITH MAGISTRATE MOSES; DRAFT REVISED ESI PROTOCOL BASED ON JUDGE MOSES' DIRECTION |
| 1/5/2022 | $350.00 | 1.6 | $560.00 | DRAFT CHEEKS LETTER IN SUPPORT OF JUDICIAL APPROVAL OF SETTLEMENTS |
| 1/6/2022 | $350.00 | 1.2 | $420.00 | DRAFT CHEEKS LETTER; FINALIZE; PROOF; REVIEW |
| 1/6/2022 | $350.00 | 3.4 | $1,190.00 | DRAFT CHEEKS LETTER IN SUPPORT OF JUDICIAL APPROVAL OF SETTLEMENTS |
| 1/7/2022 | $350.00 | 4.9 | $1,715.00 | DRAFT CHEEKS LETTER FOR JUDICIAL APPROVAL OF SETTLEMENTS |
| 1/20/2022 | $350.00 | 1.3 | $455.00 | CASE LAW RESEARCH RE CHEEKS JUDICIAL APPROVAL OF SETTLEMENTS |
| 1/20/2022 | $350.00 | 0.5 | $175.00 | TEAM CALL RE OUTSTANDING CLIENTS |
| 1/20/2022 | $350.00 | 0.6 | $210.00 | COORDINATE WITH OPPOSING COUNSEL RE CHEEKS LETTER FOR SETTLEMENT APPROVAL |
| 1/21/2022 | $350.00 | 0.5 | $175.00 | CASE LAW RESEARCH IN SUPPORT OF CHEEKS LETTER FOR JUDICIAL APPROVAL OF SETTLEMENT |

*HENAO V. PARTS AUTHORITY*
**FBFG TIME ENTRIES**

| Name | Date | Rate | Hours | Total | Description |
|---|---|---|---|---|---|
| Joshua Cottle, Associate, University of Minnesota Law | 9/21/2021 | $250.00 | 1.5 | $375.00 | WRITTEN OFF AS BILLING JUDGMENT |
| Amir A-Ali, Paralegal | 7/21/2021 | $160.00 | 1 | $160.00 | REVIEWED AND DRAFTED CONFERRAL SUMMARY |
| | 8/30/2021 | $160.00 | 0.5 | $80.00 | DRAFT NOTICE OF APPEARANCE FOR A. CHAN |
| | 10/14/2021 | $160.00 | 3 | $480.00 | REVIEW AND REVISE LETTER MOTION FOR CONFERENCE; SEARCH FOR DEFENDANTS PRODUCTION ON ONEDRIVE AND SPRING CM; TAB ALL EXHIBITS; COMPILE EXHIBITS; FILE LETTER MOTION AND EXHIBITS IN SDNY |
| | 10/15/2021 | $160.00 | 1 | $160.00 | WRITTEN OFF AS BILLING JUDGMENT |
| | 10/19/2021 | $160.00 | 1 | $160.00 | FILED LETTER PAGE EXTENSION REQUEST ON ECF; CALLED ECF HELP DESK TO REVISE FILING. |
| | 11/9/2021 | $160.00 | 0.5 | $80.00 | SENT FOLLOW UP EMAILS TO TEAM TO REMIND EVERYONE OF FILING DEADLINE; |
| | 11/10/2021 | $160.00 | 0.5 | $80.00 | REVIEWED AND FILED JOINT STATUS LETTER |
| | 11/17/2021 | $160.00 | 0.5 | $80.00 | DRAFTED LETTER TO JUDGE; FILED LETTER |
| | 12/2/2021 | $160.00 | 0.5 | $80.00 | CALLED JUDGE'S CLERK TO FOLLOW UP ON LETTER REQUEST; CIRCULATED DOCKET UPDATE; UPDATED CALENDAR |
| | 12/8/2021 | $160.00 | 0.2 | $32.00 | WRITTEN OFF AS BILLING JUDGMENT |
| | 1/5/2022 | $160.00 | 0.2 | $32.00 | FILED CHEEKS LETTER |
| | 1/6/2022 | $160.00 | 1 | $160.00 | CREATED SETTLEMENT CHART FOR A. CHAN |
| | 1/7/2022 | $160.00 | 1.5 | $240.00 | WORKED ON TIME SPREADSHEET |
| | 3/3/2022 | $160.00 | 1 | $160.00 | PREPARED EXHIBITS FOR FILING; FILED CHEEKS LETTER |
| Evelyn Ozuna, Paralegal | 10/30/2019 | $190.00 | 5.5 | $1,045.00 | MADE CALLS AND FOLLOW UP CALL TO CLIENT TO RETRIEVE MORE INFORMATION |
| Jared Benn, Paralegal | 10/16/2020 | $150.00 | 2 | $300.00 | PREPARED AND FILED DOCUMENTS |
| | 10/16/2020 | $150.00 | 3.35 | $502.50 | RE- COUNTED NUMBER OF ARB AGREEMENTS WE DID AND DID NOT GET IN PARTS CASES |
| | 10/19/2020 | $150.00 | 0.5 | $75.00 | COLLECTED ADDITIONAL INFORMATION THAT WE HAVE ABOUT CLIENTS |
| | 10/23/2020 | $150.00 | 1 | $150.00 | DOWNLOADED AND UPLOEADED DOCUMENTS TO THE SYSTEM |
| | 10/23/2020 | $150.00 | 0.5 | $75.00 | SKIP TRACED DOCUMENT |
| | 10/23/2020 | $150.00 | 3 | $450.00 | SPOKE TO CLIENTS AND HAD THEM DOCUSIGN OPT IN FORMS |
| | 10/28/2020 | $150.00 | 0.5 | $75.00 | CALLED AND SPOKE TO CLIENTS ABOUT THEIR CONCERNS WITH THE CASE |
| | 10/28/2020 | $150.00 | 3 | $450.00 | TRACKED DOWN AND HAD CLIENTS SIGN OPT IN FORMS |
| | 10/29/2020 | $150.00 | 5 | $750.00 | TRACKED DOWN CLIENTS AND HAD CLIENTS SIGN OPT IN FORMS |
| | 10/30/2020 | $150.00 | 2 | $300.00 | PREPARED EXHIBITS AND THEN FILED OPT IN FORMS |
| | 10/30/2020 | $150.00 | 2 | $300.00 | FILED COMPLAINT |
| | 1/12/2021 | $150.00 | 0.5 | $75.00 | UPDATED CALENDAR TO REFLECT DUE DATES ON THE DOCKET |
| | 2/8/2021 | $150.00 | 0.3 | $45.00 | WRITTEN OFF AS BILLING JUDGMENT |
| | 2/19/2021 | $150.00 | 0.5 | $75.00 | WRITTEN OFF AS BILLING JUDGMENT |
| | 10/6/2021 | $150.00 | 2 | $300.00 | WRITTEN OFF AS BILLING JUDGMENT |
| | 12/1/2021 | $150.00 | 0.5 | $75.00 | SAVED DOCUMENTS TO OUR FILES |
| | 12/1/2021 | $150.00 | 2 | $300.00 | PREPARED DOCUMENTS AND THEN FILED |

***HENAO V. PARTS AUTHORITY***
**FBFG TIME ENTRIES**

| | |
|---|---|
| Total | **$461,118.50** |